AO 133   (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

for the

Northern District of California

| | |
|---|---|
| FADI SABA | ) |
| Plaintiff | ) |
| v. | ) Case No.:  3:14-cv-01310-WHO |
| UNISYS CORPORATION | ) |
| Defendant | ) |

## BILL OF COSTS

Judgment having been entered in the above entitled action on ___07/17/2015___ against ___Plaintiff Fadi Saba___,
                                                                    *Date*

the Clerk is requested to tax the following as costs:

| | |
|---|---|
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $          435.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,228.90 |
| Fees for printed or electronically recorded transcripts necessarily obtained for use in the case . . . . . . | 17,928.68 |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Fees for witnesses *(itemize on page two)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,206.96 |
| Fees for exemplification and the costs of making copies of any materials where the copies are necessarily obtained for use in the case. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 170.80 |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | |
| Other costs *(please itemize)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| TOTAL | $          21,970.34 |

*SPECIAL NOTE:*  Attach to your bill an itemization and documentation for requested costs in all categories.

### Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

[✔] Electronic service          [X] First class mail, postage prepaid

[ ] Other: _____

s/ Attorney:   /s/ Eric Meckley

Name of Attorney:  Eric Meckley

For: _____Defendant Unisys Corporation_____   Date: ___07/31/2015___
                        *Name of Claiming Party*

### Taxation of Costs

Costs are taxed in the amount of _____ and included in the judgment.

_____          By: _____          _____
*Clerk of Court*                        *Deputy Clerk*                        *Date*

AO 133  (Rev. 12/09)  Bill of Costs

# UNITED STATES DISTRICT COURT

| NAME , CITY AND STATE OF RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
|---|---|---|---|---|---|---|---|
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| **Witness Fees (computation, cf. 28 U.S.C. 1821 for statutory fees)** | | | | | | | |
| John Buckner, Tampa, Florida | | | 1 | 71.00 | 1,135.96 | | $1,206.96 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | | $0.00 |
| | | | | | | **TOTAL** | $1,206.96 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(d)(1)**

Costs Other than Attorneys' Fees.
    Unless a federal statute, these rules, or a court order provides otherwise, costs — other than attorney's fees — should be allowed to the prevailing party. But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law. The clerk may tax costs on 14 day's notice. On motion served within the next 7 days, the court may review the clerk's action.

**RULE 6**

(d) Additional Time After Certain Kinds of Service.

    When a party may or must act within a specified time after service and service is made under Rule5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).
**RULE 58(e)**

Cost or Fee Awards:

    Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended, in order to tax costs or award fees. But if a timely motion for attorney's fees is made under Rule 54(d)(2),  the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59.

# EXHIBIT A

**Saba v. Unisys Corporation**
**Itemized Costs**

## Fees of the Clerk

| Date | Description | Amount |
|------|-------------|--------|
| 3/20/2014 | Alameda County Superior Court Filing Fee for Answer | $435.00 |

## Fees for Service of Subpoenas

| Date | Description | Amount |
|------|-------------|--------|
| 3/12/2015 | Process server fee for service of subpoena on Aetna | $295.75 |
| 3/25/2015; 4/22/2015 | Process server fees for service of subpoena on the City of Minneapolis Police Department | $348.25 |
| 4/23/2015 | Process server fee for attempted service of subpoena on Parvaneh Alquero | $715.50 |
| 4/23/2015 | Process server fee for attempted service of subpoena on Chih Lin | $869.40 |
| | Subtotal | $2.228.90 |

**Deposition Transcript and Videotaping Costs**

| Date | Description | Amount |
|---|---|---|
| 1/8/2015 | Deposition transcript and videotaping costs for Plaintiff Fadi Saba's first day of deposition | $4,660.70 |
| 1/22/2015 | Deposition transcript of Rachael Hartzler | $876.30 |
| 1/23/2015 | Deposition transcript of John Bucker | $328.95 |
| 1/23/2015 | Deposition transcript of Helen Baker | $262.84 |
| 2/19/2015 | Deposition transcript of Michael Trumpler | $633.85 |
| 2/20/2015 | Deposition transcript of George Hull | $528.70 |
| 4/14/2015 | Deposition transcript of Gary Greene | $353.90 |
| 4/28/2015 | Deposition transcript and videotaping costs for Plaintiff Fadi Saba's second day of deposition | $3,182.83 |
| 5/12/2015 | Deposition transcript of Glynnis Davis | $275.00 |
| 5/12/2015 | Deposition transcript of Ana Wang | $292.90 |
| 7/1/2015 | Deposition transcript and videotaping costs for deposition of Ron Morrell | $3,723.23 |
| 7/1/2015 | Cost of reproducing exhibits for deposition of Ron Morrell | $861.46 |
| 7/2/2015 | Deposition transcript and videotaping costs for deposition of Charles R. Mahla | $1,717.19 |

| | | |
|---|---|---|
| 7/2/2015 | Cost of reproducing exhibits for deposition of Charles R. Mahla | $230.83 |
| | Subtotal | $17,928.68 |

**Witness Fees and Travel**

| Date | Description | Amount |
|---|---|---|
| 1/20/2015 | Airfare from Florida to Minnesota for John Bucker for attendance at deposition | $564.29 |
| 1/20/2015-1/23/2015 | Car rental and fuel expenses and airport parking for John Bucker for attendance at deposition in Minneapolis, Minnesota | $287.54 |
| 1/20/2015-1/22/2015 | Hotel accommodations for John Bucker for attendance at deposition in Minneapolis, Minnesota | $284.13 |
| 1/22/2015 | Subsistence allowance for John Bucker per FY 2015 U.S. General Services Administration Per Diem Rates for Minnesota | $71.00 |
| | Subtotal | $1,206.96 |

**Reproduction Costs**

Unisys' document productions to Plaintiff

| Date | Number of pages | Document Bates Range | Amount (at .10 per page) |
|---|---|---|---|
| 2/17/2015 | 14 | UC 0110697-711 | $1.40 |
| 4/2/2015 | 40 | UC 0110712-752 | $4.00 |
| 4/7/2015 | 151 | UC 0110753-0904 | $15.10 |
| 4/10/2015 | 1 | UC 0110905 | $0.10 |
| 4/16/2015 | 1 | UC 0121638 | $0.10 |

| Date | Quantity | UC Number | Amount |
|---|---|---|---|
| 4/22/2015 | 74 | UC 0121639-0121713 | $7.40 |
| 4/24/2015 | 113 | UC 0121714-1827 | $11.30 |
| 4/27/2015 | 242 | UC 0121828-2070 | $24.20 |
| 5/1/2015 | 967 | UC 0122071-12308 | $96.70 |
| 5/7/2015 | 62 | UC 0123039-3101 | $6.20 |
| 5/12/2015 | 1 | UC 0123102 | $0.10 |
| 6/15/2015 | 42 | UC 0123103-145 | $4.20 |

Subtotal                        1,708                                $170.80

**Total**                                                              **$21,970.34**

# EXHIBIT B

FIRST LEGAL SUPPORT-SF

```
           CONTROL#   ----------CUSTOMER NAME----------   CUST#
            7018827   EPSTEIN BECKER & GREEN               20220

           03/20/14   FILING-BRNCH PDF SAME D              12:47
  1  OF:  1
------PICKUP INFO-----------   ----------DELIVERY INFO------
EPSTEIN BECKER & GREEN         ACSC-OAKLAND                 Base:       57.50
655 MONTGOMERY STREET          1225 FALLON STREET
SUITE 1150                                                  Wait:       13.40
SAN FRANCISCO      CA  94111   OAKLAND         CA  94612
415 398-3500                   510 272-6784
Caller: Judy Keenan           C#:RG14715476
Wait: 20                       CN:SABA V. UNISYS             FuelChg:     5.18
Sig: FILED                     DO:ANSWER
Time: 14:00   Date:  3/20/14   FILE/CONFORM/RETURN          Adv.Chk:   435.00


                                                            Total:     511.08

Reference: 009123-00131
```



# First Legal Network LLC
P.O. BOX 844250 LOS ANGELES, CA 90084−4250

TAX ID# 27-3093840

MORGAN LEWIS & BOCKIUS LLP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 91330
PASADENA, CA 91109

# INVOICE

| Invoice No. | Customer No. |
|---|---|
| 789062 | 87061 |
| Invoice Date | Total Due |
| 3/31/15 | 295.75 |
| | |
| | |
| | |

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| | | | Customer No. | Invoice No. | Period Ending | Amount Due | Pg | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 87061 | 789062 | 3/31/15 | 295.75 | 1 | | | |
| Date | Ordr No. | Svc | | | Service Detail | | | | Charges | Total |
| 3/12/15 | 9004416 | FSP | MORGAN LEWIS & BOCKIUS LLP | | AETNA | | | Base Chg : | 295.75 | 295.75 |
| PROCESS-FORWARD SAME DAY | | | 3000 EL CAMINO REAL | | ONE CORPORATE CENTER | | | | | |
| | | | PALO ALTO      CA 94306 | | HARTFORD     CT 06103 | | | | | |
| | | | Caller: Richard Jackon I | | | | | | | |
| | | | 14CV01410 | | | | | | | |
| | | | SABA V. UNIYS | | | | | | | |
| | | | SUB | | | | | | | |
| | | | Signed: GARY SCAPPINI | | Ref: 70431-025795-04.0189 | | | | | |
| | | | | | | | | Total | | 295.75 |

## INVOICE PAYMENT DUE UPON RECEIPT



# First Legal Network LLC
## P.O. BOX 844250 LOS ANGELES, CA 90084—4250

TAX ID# 27-3093840

MORGAN LEWIS & BOCKIUS LLP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 91330
PASADENA, CA 91109

# INVOICE

| Invoice No. | Customer No. |
|-------------|--------------|
| 789067 | 87061 |
| Invoice Date | Total Due |
| 3/31/15 | 295.75 |
| | |
| | |
| | |

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| | Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|---|
| | 87061 | 789067 | 3/31/15 | 295.75 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|------|----------|-----|----------------|--|---------|-------|
| 3/25/15 | 9005211 | FSP | MORGAN LEWIS & BOCKIUS LLP | MINNEAPOLIS POLICE DEPARTMENT     Base Chg : 295.75 | | 295.75 |
| PROCESS-FORWARD SAME DAY | | | 3000 EL CAMINO REAL     350 SOUTH 5TH STREET | | | |
| | | | PALO ALTO        CA 94306     MINNEAPOLIS        MN 55415 | | | |
| | | | Caller: Desiree Semans | | | |
| | | | 14CV01310     SERVE TODAY | | | |
| | | | SALEA V. UNKISYS | | | |
| | | | SUB | | | |
| | | | Signed: ANGELA HAYDEN     Ref: 025795-04-0189 | | | |

| | Total | 295.75 |
|--|-------|--------|

## INVOICE PAYMENT DUE UPON RECEIPT

# INVOICE



**First Records Retrieval**
Subpoena • Mobile • Photocopy

P.O. Box 749469
LOS ANGELES, CA 90074-9469
Phone: (877) 591-9979 Fax:(877) 823-7488
TAX ID: 27-1441384

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 90902 | April 22, 2015 | 47422-01-01 |

Bill To:
**ACCOUNTS PAYABLE**
**MORGAN LEWIS & BOCKIUS**
2 Palo Alto Square, 3000 El Camino Real, Ste. 700
Palo Alto, CA 94306

*Desiree Simons*

Ordered by:
NANCY VILLAREAL
MORGAN LEWIS & BOCKIUS
2 Palo Alto Square, 3000 El Camino
Real, Ste. 700
Palo Alto, CA 94306

| | |
|---|---|
| Claim Number: 025795-04-0189 | File Ref:: 025795-04-0189 |
| Case No: 3:14-CV-01310-WHO | Patient: FADI BICHARA SABA aka SALVADOR SABA |
| Court: LOS ANGELES COUNTY SUPERIOR COURT | DOI: |
| Plaintiff: FADI SABA | |
| Defendant: UNISYS CORPORATION | |

| LOCATION AND DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Deposition Officer Fee | | | 52.50 |
| Regarding: FADI BICHARA SABA aka SALVADOR SABA at MINNEAPOLIS POLICE DEPARTMENT Minneapolis | | SUB-TOTAL | 52.50 |
| | | SALES TAX | .00 |
| | | TOTAL DUE | $ 52.50 |

Thank you for choosing First Records Retrieval! For billing inquiries, please call 8775919979.

---

## PLEASE DETACH THIS PORTION AND RETURN WITH YOUR REMITTANCE

**First Records Retrieval**
Subpoena • Mobile • Photocopy

1. Please include invoice number on payment
2. Invoice payment due upon receipt
3. Make check payable to First Records Retrieval

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| 90902 | April 22, 2015 | 47422-01-01 |

| TOTAL DUE | $ 52.50 |
|---|---|

Mail Payment to:
**First Records Retrieval**
P.O. Box 749469
LOS ANGELES, CA 90074-9469

Bill To:
**ACCOUNTS PAYABLE**
MORGAN LEWIS & BOCKIUS
2 Palo Alto Square, 3000 El Camino Real, Ste.
700
Palo Alto, CA 94306

Order#:47422-01/CINV

# First Legal Network LLC

**INVOICE**

P.O. BOX 844250 LOS ANGELES, CA 90084—4250

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 337958 | 82326 |
| Invoice Date | Total Due |
| 5/15/15 | 715.50 |
|  |  |
|  |  |

MORGAN LEWIS & BOCKIUS LLP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 91330
PASADENA, CA 91109

BILLING/PAYMENT QUESTIONS
BILLING DEPT(213)213-2631

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg. |
|---|---|---|---|---|
| 82326 | 337958 | 5/15/15 | 715.50 | 1 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 4/23/15 | 7152370 | IMP | MORGAN LEWIS & BOCKIUS<br>1 MARKET STREET, SPEAR TOWER<br>SAN FRANCISCO    CA 94105<br>Caller: Monica Brennan<br>Case No.: 14-CA-01310-WHO<br>ADVANCE FEES<br>Signed: HOLD EXPIREC | PARVANEH SAN-LUIS ALQUERO<br>555 9TH ST.<br>RICHMOND        CA 94801<br>Comment: MULTIPLE ATTS/ADDS<br>Case Title: SABA V. UNISYS CORPO<br>459.55<br>Ref: 025795-04-0189;MP074287 | Base Chg  :     225.00<br>Addt'lChgs:     450.00<br>Fuel Chrg :      40.50 | 715.50 |
| PROCESS-IMMEDIATE | | | | | | |
| | | | | | Total | 715.50 |

## INVOICE PAYMENT DUE UPON RECEIPT

# First Legal Network LLC

### INVOICE

**First Legal Network** LLC
P.O. BOX 844250 LOS ANGELES, CA 90084—4250

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 337957 | 82326 |
| Invoice Date | Total Due |
| 5/15/15 | 869.40 |

MORGAN LEWIS & BOCKIUS LLP
ATTN: ACCOUNTS PAYABLE
P.O. BOX 91330
PASADENA, CA 91109

BILLING/PAYMENT QUESTIONS
BILLING DEPT (213) 213-2631

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg. |
|---|---|---|---|---|
| 82326 | 337957 | 5/15/15 | 869.40 | 1 |

| Date | Ordr.No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 4/23/15 | 7152368 | IMP | MORGAN LEWIS & BOCKIUS<br>1 MARKET STREET, SPEAR TOWER<br>SAN FRANCISCO    CA 94105<br>Caller: Monica Brennan<br>Case No.: 14-CA-01310-WHO<br>ADVANCE FEES<br>Signed: HOLD EXPIRED | CHIH MING LIN<br>8 ANSON WAY<br>KENSINGTON       CA 94707<br>Comment: MULTIPLE ATTS/ADDS<br>Case Title: SABA V. UNISYS CORPO<br>$58.40<br>Ref: 025795-04-0189;MP074267 | Base Chg :   182.50<br>Addt'lChgs:   645.25<br>Fuel Chrg :    41.65 | 869.40 |
| PROCESS-IMMEDIATE | | | | | | |
| | | | | | Total | 869.40 |

## INVOICE PAYMENT DUE UPON RECEIPT

# Behmke Reporting and Video Services, Inc.                    **Invoice**

"Flawless execution.  Down-to-earth professionalism."
160 Spear Street
Suite 300
San Francisco, CA  94105
Phone: (415) 597-5600          Fax: (415) 597-5606

| Invoice Date | Invoice # |
|---|---|
| Sunday, January 25, 2015 | 48198AC |

Matthew A. Goodin
Epstein Becker & Green, P.C.
655 Montgomery Street
Suite 1150
San Francisco, CA 94111

Phone:      (415) 398-3500     Fax:      (415) 398-0955

| | |
|---|---|
| **Witness:** | Fadi Saba |
| **Case:** | Fadi Saba v. Unisys Corporation, et al. |
| **Venue:** | |
| **Case #:** | 14-CV-01310 WHO |
| **Date:** | 1/8/2015 |
| **Start Time:** | 10:00 AM |
| **End Time:** | 6:42 PM |
| **Reporter:** | Tiska, Jefree Anderson |
| **Claim #:** | |
| **File #:** | 25823 |

*24505SC*

| Description | Qty | Total |
|---|---|---|
| Original Transcript - Video 5-day expedite | 276 | $2,318.40 |
| Reporter's Certificate | 1 | $35.00 |
| Exhibits - Electronic & Hard | 259 | $181.30 |
| DepoLaunch (Digitized bundle) | 1 | $75.00 |
| Delivery & Handling - Expedite | 1 | $67.50 |
| | Sub Total | $2,677.20 |
| | Payments | $2,677.20 |
| | Balance Due | $0.00 |

***Thank you for choosing Behmke Reporting!***

Fed. I.D. # 45-2048307

*Interest of 1 1/2% per month (18% per annum)  will be charged on balances due over 30 days.*

**Behmke Reporting and Video Services, Inc.**                    **Invoice**

"Flawless execution.  Down-to-earth professionalism."

160 Spear Street
Suite 300
San Francisco, CA 94105
Phone: (415) 597-5600          Fax: (415) 597-5606

| Invoice Date | Invoice # |
|---|---|
| Sunday, January 25, 2015 | 48199AC |

Matthew A. Goodin
Epstein Becker & Green, P.C.
655 Montgomery Street
Suite 1150
San Francisco, CA 94111

Phone:      (415) 398-3500      Fax:      (415) 398-0955

| | |
|---|---|
| **Witness:** | Fadi Saba |
| **Case:** | Fadi Saba v. Unisys Corporation, et al. |
| **Venue:** | |
| **Case #:** | 14-CV-01310 WHO |
| **Date:** | 1/8/2015 |
| **Start Time:** | 10:00 AM |
| **End Time:** | 6:42 PM |
| **Reporter:** | riska, Jefree Anderson |
| **Claim #:** | |
| **File #:** | 25823v                                    *24505SC* |

| Description | Count | Total |
|---|---|---|
| Video Setup/First Hour | 1 | $285.00 |
| Videographer hourly charge | 6 | $660.00 |
| Videographer after-hour charge | 2.5 | $375.00 |
| Original Recording Media | 4 | $80.00 |
| MPEG1 | 6 | $450.00 |
| DVD Disk | 1 | $65.00 |
| Parking | 1 | $22.00 |
| Original Compliance & Handling | 1 | $46.50 |
| | Sub Total | $1,983.50 |
| | Payments | $1,983.50 |
| | Balance Due | $0.00 |

*We appreciate your business!*

Fed. I.D. # 45-2048307

*Interest of 1 1/2% per month (18% per annum)  will be charged on balances due over 30 days.*



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

# COURT REPORTING
# INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61634 | 2/10/2015 | 26304 |

| JOB DATE | CASE NUMBER |
|---|---|
| 1/22/2015 | 3:14-cv-01310-WHO |

### CASE CAPTION

Fadi Saba v. Unisys Corporation

### TERMS

Terms: Due and payable on receipt. In the event that no written objections are forwarded to us regarding the quality of the transcription or the amount billed, you are assumed to have accepted, without complaint, the transcription and shall pay the invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance after 30 days. Thank you.

Matthew A. Goodin
Epstein, Becker & Green
655 Montgomery Street, Suite 1150
San Francisco, CA 94111

| 1 CERTIFIED TRANSCRIPT OF: | | | |
|---|---|---|---|
| Rachael Hartzler | 253.00 Pages | | 746.35 |
| Exhibit | 211.00 Pages | | 94.95 |
| Certification | | | 5.00 |
| Delivery and Handling | | | 30.00 |
| | | TOTAL DUE >>> | $876.30 |

Videotaped deposition.
Eden Prairie, Minnesota

**Tax ID:** 94-2791849

*Please detach bottom portion and return with payment.*

Matthew A. Goodin
Epstein, Becker & Green
655 Montgomery Street, Suite 1150
San Francisco, CA 94111

Job No.    : 26304          BU ID          : 1-NOGA
Case No.   : 3:14-cv-01310-WHO
Case Name  : Fadi Saba v. Unisys Corporation

Invoice No. : 61634         Invoice Date : 2/10/2015
**Total Due  : $ 876.30**

Remit To: **Nogara Reporting Service
5 Third Street, Suite 415
San Francisco, CA 94103**

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone #:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

# COURT REPORTING INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61635 | 2/10/2015 | 26309 |

| JOB DATE | CASE NUMBER |
|---|---|
| 1/23/2015 | 3:14-cv-01310-WHO |

## CASE CAPTION

Fadi Saba v. Unisys Corporation

## TERMS

Terms: Due and payable on receipt. In the event that no written objections are forwarded to us regarding the quality of the transcription or the amount billed, you are assumed to have accepted, without complaint, the transcription and shall pay the invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance after 30 days. Thank you.

Matthew A. Goodin
Epstein, Becker & Green
655 Montgomery Street, Suite 1150
San Francisco, CA 94111

| | | | |
|---|---|---|---|
| 1 CERTIFIED TRANSCRIPT OF: | | | |
| John Buckner | 106.00 | Pages | 312.70 |
| Exhibit | 25.00 | Pages | 11.25 |
| Certification | | | 5.00 |
| 1 CERTIFIED TRANSCRIPT OF: | | | |
| Helen Baker | 61.00 | Pages | 179.95 |
| Exhibit | 18.00 | Pages | 8.10 |
| Certification | | | 5.00 |
| Miscellaneous | | | 39.79 |
| Delivery and Handling | | | 30.00 |
| | | **TOTAL DUE >>>** | **$591.79** |

Videotaped depsoiton.

Location:
Eden Prairie, Minnesota

Miscellaneous: Lunch expense for 1/22 and 1/23.

**Tax ID:** 94-2791849

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 26309 | BU ID | :1-NOGA |
| Case No. | : 3:14-cv-01310-WHO | | |
| Case Name | : Fadi Saba v. Unisys Corporation | | |

Matthew A. Goodin
Epstein, Becker & Green
655 Montgomery Street, Suite 1150
San Francisco, CA 94111

| | | | |
|---|---|---|---|
| Invoice No. | : 61635 | Invoice Date | :2/10/2015 |
| **Total Due** | **: $ 591.79** | | |

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Nogara Reporting Service**
            **5 Third Street, Suite 415**
            **San Francisco, CA  94103**



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

*MARY Gonzalez*

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA 94105

## COURT REPORTING
# INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61741 | 3/11/2015 | 26367 |
| JOB DATE | CASE NUMBER | |
| 2/19/2015 | 3:14-cv-01310-WHO | |
| CASE CAPTION | | |
| Fadi Saba v. Unisys Corporation | | |
| TERMS | | |

Terms: Due and payable on receipt. In the event that no written objections are presented to us regarding the quality of the transcription or the amount billed, you are assumed to have accepted, without complaint, the transcription and shorthand to be invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance over 30 days. Thank you.

| 1 CERTIFIED TRANSCRIPT OF: | | |
|---|---|---|
| Michael Trumpler | 203.00 Pages | 598.85 |
| Certification | | 5.00 |
| Delivery and Handling | | 30.00 |
| | TOTAL DUE >>> | $633.85 |
| Videotaped deposition. | | |

Tax ID: 94-2791849

*Please detach bottom portion and return with payment.*

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA 94105

| | | | |
|---|---|---|---|
| Job No. | : 26367 | BU ID | : 1-NOGA |
| Case No. | : 3:14-cv-01310-WHO | | |
| Case Name | : Fadi Saba v. Unisys Corporation | | |
| | | | |
| Invoice No. | : 61741 | Invoice Date | : 3/11/2015 |
| Total Due | : $ 633.85 | | |

Remit To: Nogara Reporting Service
          5 Third Street, Suite 415
          San Francisco, CA 94103

PAYMENT WITH CREDIT CARD

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

# COURT REPORTING
# INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61743 | 3/11/2015 | 26369 |
| JOB DATE | CASE NUMBER | |
| 2/20/2015 | 3:14-cv-01310-WHO | |
| CASE CAPTION | | |
| Fadi Saba v. Unisys Corporation | | |
| TERMS | | |

Terms: Due and payable on receipt. In the event that no written objection are forwarded to us regarding the quality of this transcription or the amount billed, you are assumed to have accepted, without complaint, the transcription and shall pay the invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance after 30 days. Thank you.

*Mary Gonzalez*
Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA  94105

| 1 CERTIFIED TRANSCRIPT OF: | | | |
|---|---|---|---|
| George Hull | 164.00 | Pages | 483.80 |
| Exhibit | 22.00 | Pages | 9.90 |
| Certification | | | 5.00 |
| Delivery and Handling | | | 30.00 |
| | | TOTAL DUE >>> | $528.70 |

Videotaped deposition.

Tax ID: 94-2791849

*Please detach bottom portion and return with payment.*

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA  94105

Job No.  : 26369          BU ID       : 1-NOGA
Case No.  : 3:14-cv-01310-WHO
Case Name : Fadi Saba v. Unisys Corporation

Invoice No. : 61743          Invoice Date : 3/11/2015
Total Due  : $ 528.70

Remit To: Nogara Reporting Service
          5 Third Street, Suite 415
          San Francisco, CA  94103

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

## COURT REPORTING
# I N V O I C E

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61868 | 4/30/2015 | 26440 |

| JOB DATE | CASE NUMBER |
|---|---|
| 4/14/2015 | 3:14-cv-01310-WHO |

| CASE CAPTION |
|---|
| Fadi Saba v. Unisys Corporation |

| TERMS |
|---|
| Terms: Due and payable on receipt. In the event that no written objections are forwarded to us regarding the quality of the transcription or the amount billed, you are assumed to have accepted, without complaint, the transcription and shall pay the invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance after 30 days. Thank you. |

MARY Gonzalez
Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA  94105

| 1 CERTIFIED TRANSCRIPT OF: | | |
|---|---|---|
| Gary Greene | | |
| Exhibit | 102.00 Pages | 300.90 |
| Certification | 40.00 Pages | 18.00 |
| Delivery and Handling | | 5.00 |
| | | 30.00 |
| | TOTAL DUE >>> | $353.90 |

Videotaped deposition.

Tax ID: 94-2791849

*Please detach bottom portion and return with payment.*

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA  94105

| | | | |
|---|---|---|---|
| Job No. | : 26440 | BU ID | :1-NOGA |
| Case No. | : 3:14-cv-01310-WHO | | |
| Case Name | : Fadi Saba v. Unisys Corporation | | |
| | | | |
| Invoice No. | : 61868 | Invoice Date | :4/30/2015 |
| Total Due | : $ 353.90 | | |

PAYMENT WITH CREDIT CARD

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To: Nogara Reporting Service
5 Third Street, Suite 415
San Francisco, CA  94103

# INVOICE

**BARKLEY**
Court Reporters
barkley.com
File No 50217
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 475906 | 5/5/2015 | 391974 |

| Job Date | Case No. | |
|---|---|---|
| 4/28/2015 | | |

| Case Name | | |
|---|---|---|
| Fadi Saba v. Unisys Corporation | | |

| Payment Terms | | |
|---|---|---|
| Net 30; Interest @ 1.5%/mo after 30 days | | |

*MARY Gonzalez*
Eric Meckley, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

| | | | | | |
|---|---|---|---|---|---|
| Original/Index transcript of deposition of: | | | | | |
| Fadi Saba | 212.00 | Pages | @ | 4.95 | 1,049.40 |
| 5 Day Expedite | | | | | 629.64 |
| Exhibit | 93.00 | Pages | @ | 0.62 | 57.66 |
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | | 20.00 | 20.00 |
| Delivery of Original | | | | 20.00 | 20.00 |
| Videographer Present (p) | 212.00 | Pages | @ | 0.50 | 106.00 |
| Administering Oath, etc. - C.C.P. 2093(b), Gov.C.8211(c) | | | | 14.00 | 14.00 |
| Hourly Fee | 4.50 | Hours | @ | 25.00 | 112.50 |
| Delivery of Copy | | | | 20.00 | 20.00 |
| Transcript Production fee | | | | 50.00 | 50.00 |
| Parking Reimbursement (Cost) | 30.00 | | @ | 1.00 | 30.00 |
| Videotape Recording of: | | | | | |
| Fadi Saba. | | | | | |
| Videographer - First 2 Hours | | | | 325.00 | 325.00 |
| Videographer: Hourly Rate | 4.25 | Hours | @ | 105.00 | 446.25 |
| Video Synchronization (h) | 5.25 | Hours | @ | 39.50 | 207.38 |
| Media Stock | 3.00 | Disks | @ | 10.00 | 30.00 |

Tax ID: 95-3312349                                   Phone: 415-442-1000   Fax:415-442-1001

*Please detach bottom portion and return with payment.*

Eric Meckley, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

Job No.      : 391974        BU ID    :.BCR - SF
Case No.     :
Case Name : Fadi Saba v. Unisys Corporation

Invoice No. : 475906        Invoice Date :5/5/2015
**Total Due  : $ 3,182.83**

Remit To:  Barkley Court Reporters
           File No 50217
           Los Angeles CA  90074

| PAYMENT WITH CREDIT CARD | AMEX MC VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: _____ Phone#: | |
| Billing Address: | |
| Zip: _____ Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |



NOGARA REPORTING SERVICE
5 Third Street, Suite 415
San Francisco, CA 94103
(415) 398-1889
depos@nogara.com
FAX (415) 398-0611

## COURT REPORTING
# INVOICE

| INVOICE NO. | DATE | JOB NUMBER |
|---|---|---|
| 61896 | 5/28/2015 | 26469 |
| JOB DATE | | CASE NUMBER |
| 5/12/2015 | | 3:14-cv-01310-WHO |

### CASE CAPTION
Fadi Saba v. Unisys Corporation

### TERMS
Terms: Due and payable on receipt. In the event that no written objections are forwarded to us regarding the quality of this transcription or the amount billed, you are assumed to have accepted, without complaint, this transcription and shall pay the invoice amount. Overdue amounts will be subject to monthly service charges of 1-1/2% on the unpaid balance after 30 days. Thank you.

Mary Gonzalez

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA 94105

| | | | |
|---|---|---|---|
| 1 CERTIFIED TRANSCRIPT OF: | | | |
| Glynnis Davis | 90.00 Pages | | 265.50 |
| Exhibit | 10.00 Pages | | 4.50 |
| Certification | | | 5.00 |
| 1 CERTIFIED TRANSCRIPT OF: | | | |
| Huei Ana Wang | 87.00 Pages | | 256.65 |
| Exhibit: Color | | | 1.25 |
| Certification | | | 5.00 |
| Delivery and Handling | | | 30.00 |
| | | TOTAL DUE >>> | $567.90 |

Videotaped deposition.

Tax ID: 94-2791849

*Please detach bottom portion and return with payment.*

Eric Meckley
Morgan, Lewis & Bockius
One Market Street
Spear Street Tower, 5th Floor
San Francisco, CA 94105

Job No.  : 26469            BU ID  : 1-NOGA
Case No.  : 3:14-cv-01310-WHO
Case Name : Fadi Saba v. Unisys Corporation

Invoice No. : 61896        Invoice Date : 5/28/2015
**Total Due : $ 567.90**

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

Remit To: Nogara Reporting Service
          5 Third Street, Suite 415
          San Francisco, CA 94103

# INVOICE

**B A R K L E Y**
Court Reporters
barkley.com

File No. 50217
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479122 | 7/16/2015 | 394790 |
| Job Date | Case No. | |
| 7/1/2015 | | |

| Case Name |
|---|
| Fadi Saba v. Unisys Corporation |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA 94105-1596

| | | | | |
|---|---|---|---|---|
| Original/Index transcript of deposition of: | | | | |
| Ron Morrell | 233.00 | Pages | @   5.95 | 1,386.35 |
| Exhibit | 676.00 | Pages | @   0.50 | 338.00 |
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | 20.00 | 20.00 |
| Delivery of Original | | | 20.00 | 20.00 |
| Administering Oath, etc. - C.C.P. 2093(b), Gov.C.8211(c) | | | 14.00 | 14.00 |
| Hourly Fee | 2.00 | Hours | @   35.00 | 70.00 |
| Delivery of Copy | | | 35.00 | 35.00 |
| Transcript Production fee | | | 50.00 | 50.00 |
| Copies: 8.5 x 11 - Color | 99.00 | Pages | @   2.00 | 198.00 |
| Overtime (h) | 4.25 | Hours | @   50.00 | 212.50 |
| Videotape Recording of: | | | | |
| Ron Morrell. | | | | |
| Videographer - First 2 Hours | | | 325.00 | 325.00 |
| Videographer: Hourly Rate | 5.25 | Hours | @   105.00 | 551.25 |
| Video Synchronization (h) | 6.25 | Hours | @   39.50 | 246.88 |
| Media Stock | 3.00 | Disks | @   10.00 | 30.00 |
| Video Archival (5 yr, CCP 2025.560(c)) | | | 35.00 | 35.00 |

**Tax ID:** 95-3312349                                      Phone: 415-442-1000   Fax:415-442-1001

*Please detach bottom portion and return with payment.*

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA 94105-1596

Job No.    : 394790          BU ID      : .BCR - SF
Case No.   :
Case Name  : Fadi Saba v. Unisys Corporation

Invoice No. :  479122          Invoice Date  :7/16/2015
**Total Due  : $ 3,723.23**

Remit To: **Barkley Court Reporters**
**File No 50217**
**Los Angeles CA  90074**

| PAYMENT WITH CREDIT CARD     AMEX   VISA |
|---|
| Cardholder's Name: |
| Card Number: |
| Exp. Date:              Phone#: |
| Billing Address: |
| Zip:           Card Security Code: |
| Amount to Charge: |
| Cardholder's Signature: |



*San Francisco*

# INVOICE

| Date | Invoice # |
|---|---|
| 7/2/2015 | 15SF92925 |

**www.dsudiscovery.com**

**Ask us about Reveal InControl, our online document review tool!**

| Bill To |
|---|

Bridget Mullins
Morgan, Lewis & Bockius LLP
One Market, Spear Street Tower
San Francisco, CA 94105

**Job #: 15SF92925**

| Client Ref. # | Terms | Rep | Ordered By |
|---|---|---|---|
| 73558-025795-04-0189 | Net 30 | SCho | Bridget Mullins |

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Copying:Copying - D | 1620 | $0.180 | $291.60T |
| Copying:Color Copies | 495 | $0.990 | $490.05T |
| Supplies:Redweld Folder | 3 | $3.500 | $10.50T |

Unless written notice to the contrary is given to DSU Discovery within 7 days of the receipt of invoice, all services delivered to customer are deemed to have been performed in a satisfactory manner and are accepted by customer.

Send only your payment to the payment address indicated on this invoice. All payments are due within your terms upon your receipt of this invoice. All late payments may be subject to finance charges or other late charge fees assessable against you; provided, however, that such amount shall be automatically reduced to the maximum amount permitted by law if such amount is deemed to be usurious or unlawful. If payments are not received within your terms after invoiced, financing charges and/or late fees may begin to accrue at our option. Please be advised that the person or entity indicated in the address block of this invoice (i.e. you) is/are responsible for any and all payments herein referenced, irrespective of whether such amounts are ultimately posted to the account of your client or other third party.

| | |
|---|---|
| **Subtotal:** | $792.15 |
| **Sales Tax(0.0875):** | $69.31 |

*Customer Signature:*            *Date:*

| **Total:** | $861.46 |
|---|---|

Please Remit All Payments to:
DSU Discovery
268 Bush Street, Suite 2901
San Francisco, CA 94104
Phone: (415) 398-2111 Fax: (415) 398-2221
We Accept All Major Credit Cards!

Tax ID Number:
94-3290448

# INVOICE

**BARKLEY**
*Court Reporters*
barkley.com

File No. 50217
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479122 | 7/16/2015 | 394790 |

| Job Date | Case No. |
|---|---|
| 7/1/2015 | |

| Case Name |
|---|
| Fadi Saba v. Unisys Corporation |

| Payment Terms |
|---|
| Net 30; Interest @ 1.5%/mo after 30 days |

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA 94105-1596

|  | Overtime (h) | | 4.25  Hours | @ | 45.00 | 191.25 |
|---|---|---|---|---|---|---|

**TOTAL DUE >>>**                                                    **$3,723.23**

Reference No.   :  84890

Location: Campbell, CA

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

You are now able to submit your payment on our website.

||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||||

**Tax ID:** 95-3312349                           Phone: 415-442-1000    Fax:415-442-1001

*Please detach bottom portion and return with payment.*

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA 94105-1596

Job No.     : 394790          BU ID        :.BCR - SF
Case No.    :
Case Name  :  Fadi Saba v. Unisys Corporation

Invoice No.  :  479122          Invoice Date : 7/16/2015
**Total Due**  :  **$ 3,723.23**

Remit To: **Barkley Court Reporters**
          **File No 50217**
          **Los Angeles CA  90074**

**PAYMENT WITH CREDIT CARD**        AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

**BARKLEY**
*Court Reporters*
barkley.com

File No. 50217
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479046 | 7/15/2015 | 394791 |
| **Job Date** | **Case No.** | |
| 7/2/2015 | | |
| **Case Name** | | |
| Fadi Saba v. Unisys Corporation | | |
| **Payment Terms** | | |
| Net 30; Interest @ 1.5%/mo after 30 days | | |

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

| | | | | |
|---|---|---|---|---|
| Original/Index transcript of deposition of: | | | | |
| Charles R. Mahla, Ph.D. | 101.00 Pages | @ | 4.30 | 434.30 |
| Exhibit | 169.00 Pages | @ | 0.62 | 104.78 |
| Per Diem: Half Day | | | 90.00 | 90.00 |
| BarkleyAccess (ASCII, PDF Trnscpts & Exhbts) | | | 20.00 | 20.00 |
| Delivery of Copy | | | 20.00 | 20.00 |
| Delivery of Original | | | 20.00 | 20.00 |
| Transcript Production fee | | | 50.00 | 50.00 |
| Videographer Present (p) | 101.00 Pages | @ | 0.50 | 50.50 |
| Expedite Charge | 101.00 | @ | 3.01 | 304.01 |
| Administering Oath, etc. - C.C.P. 2093(b), Gov.C.8211(c) | | | 14.00 | 14.00 |
| Copies: 8.5 x 11 - Color | 11.00 Pages | @ | 2.00 | 22.00 |
| Discount | | | -68.65 | -68.65 |
| Videotape Recording of: | | | | |
| Charles R. Mahla, Ph.D.. | | | | |
| Videographer - First 2 Hours | | | 325.00 | 325.00 |
| Videographer: Hourly Rate | 1.50 Hours | @ | 105.00 | 157.50 |
| Video Synchronization (h) | 2.50 Hours | @ | 39.50 | 98.75 |

**Tax ID:** 95-3312349

Phone: 415-442-1000    Fax: 415-442-1001

*Please detach bottom portion and return with payment.*

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

Job No.      : 394791         BU ID      : .BCR - SAC
Case No.     :
Case Name : Fadi Saba v. Unisys Corporation

Invoice No.  : 479046         Invoice Date : 7/15/2015
**Total Due** :  **$ 1,717.19**

Remit To: **Barkley Court Reporters**
**File No 50217**
**Los Angeles CA  90074**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE

**B A R K L E Y**
Court Reporters
barkley.com

File No. 50217
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 479046 | 7/15/2015 | 394791 |
| **Job Date** | **Case No.** | |
| 7/2/2015 | | |

| **Case Name** |
|---|
| Fadi Saba v. Unisys Corporation |
| **Payment Terms** |
| Net 30; Interest @ 1.5%/mo after 30 days |

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

| | | | | |
|---|---|---|---|---|
| Media Stock | 2.00  Disks | @ | 10.00 | 20.00 |
| Video Archival (5 yr, CCP 2025.560(c)) | | | 35.00 | 35.00 |
| Video - Delivery | | | 20.00 | 20.00 |
| | **TOTAL DUE  >>>** | | | **$1,717.19** |

Deducted $68.65 for expert's time.

IIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII

You are now able to submit your payment on our website.

IIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII

**Tax ID:** 95-3312349                                          Phone: 415-442-1000   Fax:415-442-1001

*Please detach bottom portion and return with payment.*

Lyndsey C. Heaton, Esq.
Morgan, Lewis & Bockius LLP - (SF)
One Market, 28th Floor
Spear Street Tower
San Francisco CA  94105-1596

Job No.     : 394791          BU ID      :.BCR - SAC
Case No.    :
Case Name  : Fadi Saba v. Unisys Corporation

Invoice No.  : 479046          Invoice Date :7/15/2015
**Total Due**  : **$ 1,717.19**

Remit To:  **Barkley Court Reporters**
          **File No 50217**
          **Los Angeles CA  90074**

| **PAYMENT WITH CREDIT CARD** | AMEX | VISA |
|---|---|---|
| Cardholder's Name: | | |
| Card Number: | | |
| Exp. Date: | Phone#: | |
| Billing Address: | | |
| Zip: | Card Security Code: | |
| Amount to Charge: | | |
| Cardholder's Signature: | | |

**FedEx Office**

FedEx Office is your destination
for printing and shipping.

1795 Arden Way
Sacramento, CA 95815-5001
Tel: (916) 649-2900

7/2/2015                    11:47:56 AM PST
Team Member: Morgan D.
Customer: Lyndsey Heaton

SALE

| A-091814 UNI_SYS Pla | Qty 4 | 2.16 |
|---|---|---|
| BW 1S on 24# Wht | 16 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.54 | |
| Regular Total | 2.16 | |
| Discounts | 0.00 | |

| B-091814 UNI_SYS Pla | Qty 4 | 13.60 |
|---|---|---|
| BW 1S on 24# Wht | 104 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 3.40 | |
| Regular Total | 13.60 | |
| Discounts | 0.00 | |

| C-091814 UNI_SYS Pla | Qty 4 | 5.80 |
|---|---|---|
| BW 1S on 24# Wht | 44 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 1.45 | |
| Regular Total | 5.80 | |
| Discounts | 0.00 | |

| D-091814 UNI_SYS Pla | Qty 4 | 1.64 |
|---|---|---|
| BW 1S on 24# Wht | 12 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.41 | |
| Regular Total | 1.64 | |
| Discounts | 0.00 | |

| E-091814 UNI_SYS Pla | Qty 4 | 5.80 |
|---|---|---|
| BW 1S on 24# Wht | 44 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 1.45 | |
| Regular Total | 5.80 | |
| Discounts | 0.00 | |

| F-091814 UNI_SYS Pla | Qty 4 | 7.36 |
|---|---|---|
| BW 1S on 24# Wht | 56 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 1.84 | |
| Regular Total | 7.36 | |
| Discounts | 0.00 | |

| G-091814 UNI_SYS Pla | Qty 4 | 34.92 |
|---|---|---|
| BW 1S on 24# Wht | 268 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 8.73 | |
| Regular Total | 34.92 | |
| Discounts | 0.00 | |

| H-091814 UNI_SYS Pla | Qty 4 | 4.24 |
|---|---|---|
| BW 1S on 24# Wht | 32 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 1.06 | |
| Regular Total | 4.24 | |
| Discounts | 0.00 | |

| I-091814 UNI_SYS Pla | Qty 4 | 22.96 |
|---|---|---|
| BW 1S on 24# Wht | 176 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 5.74 | |
| Regular Total | 22.96 | |
| Discounts | 0.00 | |

| J-091814 UNI_SYS Pla | Qty 4 | 15.68 |
|---|---|---|
| BW 1S on 24# Wht | 120 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 3.92 | |
| Regular Total | 15.68 | |
| Discounts | 0.00 | |

| K-091814 UNI_SYS Pla | Qty 4 | 3.72 |
|---|---|---|
| BW 1S on 24# Wht | 28 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.93 | |
| Regular Total | 3.72 | |
| Discounts | 0.00 | |

| L-091814 UNI_SYS Pla | Qty 4 | 36.48 |
|---|---|---|
| BW 1S on 24# Wht | 280 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 9.12 | |
| Regular Total | 36.48 | |
| Discounts | 0.00 | |

| M-091814 UNI_SYS Pla | Qty 4 | 1.64 |
|---|---|---|
| BW 1S on 24# Wht | 12 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.41 | |
| Regular Total | 1.64 | |
| Discounts | 0.00 | |

| N-091814 UNI_SYS Pla | Qty 4 | 2.68 |
|---|---|---|
| BW 1S on 24# Wht | 20 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.67 | |
| Regular Total | 2.68 | |
| Discounts | 0.00 | |

| O-091814 UNI_SYS Pla | Qty 4 | 7.88 |
|---|---|---|
| BW 1S on 24# Wht | 60 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 1.97 | |
| Regular Total | 7.88 | |
| Discounts | 0.00 | |

| P-091814 UNI_SYS Pla | Qty 4 | 10.48 |
|---|---|---|
| BW 1S on 24# Wht | 80 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 2.62 | |
| Regular Total | 10.48 | |
| Discounts | 0.00 | |

| Q-091814 UNI_SYS Pla | Qty 4 | 25.04 |
|---|---|---|
| BW 1S on 24# Wht | 192 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 6.26 | |
| Regular Total | 25.04 | |
| Discounts | 0.00 | |

| R-091814 UNI_SYS Pla | Qty 4 | 2.68 |
|---|---|---|
| BW 1S on 24# Wht | 20 @ | 0.1300 T |
| 000330 Reg. Price | 0.13 | |
| Machine Stapling | 4 @ | 0.0200 T |
| 000078 Reg. Price | 0.02 | |
| Price per piece | 0.67 | |
| Regular Total | 2.68 | |
| Discounts | 0.00 | |

```
retail              Qty 1      7.99

FileFldrLtrMnila24Pk    1 @    7.9900 T
  004143 Reg. Price     7.99

   Price per piece      7.99
   Regular Total        7.99
   Discounts            0.00


Sub-Total                     212.75
Tax                            18.08
Deposit                       230.83

Total                         230.83


   Total Tender               0.00
   Change Due                 0.00


   Total Discounts    0.00
```

```
    *0557004323233*
```

```
   Tell us how we're doing and receive
   20% off your next $35 print order
   fedex.com/welisten or 1-800-398-0242
   Offer Code:____ Offer expires 12/31/15


        Thank you for visiting

           FedEx Office
   Make It. Print It. Pack It. Ship It.
          fedex.com/office


   By submitting your project to FedEx
   Office or by making a purchase in the
   FedEx Office store, you agree to all the
    FedEx Office terms and conditions,
    including limitations of liability,
    located at fedex.com/office, or you
    may request a copy of our terms and
   conditions, which will be made available
          to you upon request.


           Customer Copy
```

 GLOBAL BUSINESS TRAVEL

Generated: 09 January 2015 18:27 GMT

Invoice Booking Reference **RCTBCS**

**Trip ID -** 31654109884

**Passenger Name(s)**

**BUCKNER/JOHN ERNEST**

JOHN BUCKNER-UNISYS
3199 PILOT KNOB RD
EAGAN MN 55121

**Agent OT**

American Express Global Business Travel Interactive
15100 NW 67th Ave.
Suite 300
Miami Lakes, FL, 33014
Phone: (800) 223-4654
Fax: (305) 913-7459

BILLING CODE                5U0-032181T007025

**Invoice Information**

| | |
|---|---|
| Invoice Date | 09 January 2015 |
| Invoice | 0017449 |
| Dossier / Booking Number | RCTBCS-1V |

**Invoice Details**

| | |
|---|---|
| Ticket Number | 0067544001393 |
| Airline Name | DELTA AIRLINES |
| Passenger Name | BUCKNER/JOHN ERNEST |
| Flight Details | 20 Jan 2015  DELTA AIRLINES |
| | 1544 K Class |
| | TAMPA,FL/MINNEAPOLIS/ST PAUL |
| | 23 Jan 2015  DELTA AIRLINES |
| | 1545 U Class |
| | MINNEAPOLIS/ST PAUL/TAMPA,FL |

**Charges**

| | |
|---|---|
| Ticket Base Fare | 491.33 |
| Ticket Tax Fare | 65.05 |
| Total (USD) Ticket Amount | 556.38 |
| Online Ticket Fee | 7.91 |
| **Total** | **564.29** |

**Credit Card Information**

| | | |
|---|---|---|
| Charged to Card | AX XXXXXXXXXX2000 | 7.91 |
| Charged to Card | AX XXXXXXXXXX2000 | 556.38 |

**Payment Details**

| | | |
|---|---|---|
| Charged by American Express Global Business Travel | | 7.91 |
| Charged by Airline | | 556.38 |
| **Total Invoice Charge** | **USD** | **564.29** |

**Tuesday 20 January 2015**

---

**✈ 08:00 AM** | **Tampa (TPA) to Minneapolis (MSP)**

Airline Booking Ref: GVC5RY

Carrier: Delta Air Lines Inc          Flight: DL 1544   Status: Confirmed

Operated By: Delta Air Lines Inc

Origin: Tampa, FL, Tampa Intl (TPA)

Departing: Tuesday 20 January 2015 at 08:00 AM          Departure Terminal: Not Applicable

Destination: Minneapolis, MN, Minneapolis St Paul Intl (MSP)

Arriving: Tuesday 20 January 2015 at 10:29 AM          Arrival Terminal: 1

Additional Information

---

Class: Economy                          Distance: 1314 Miles          Estimated Time: 03 hours 29 minutes

Aircraft Type: McDonnell Douglas MD-90          Seat: Not Assigned

Meal Service: Refreshments to Purchase

Frequent Flyer Number: DL6921949753

Number of Stops: 0

---

**🚗 10:29 AM** | **Avis Rent A Car**

Pickup:

    Location: 4650 Glumack Drive, St Paul, Mn. 55111

    Date and Time: Tuesday 20 January 2015 at 10:29 AM

    Phone: 612-726-5220

Drop Off:

    Location: 4650 Glumack Drive, St Paul, Mn. 55111

    Date and Time: Friday 23 January 2015 at 05:51 PM

    Phone: 612-726-5220

Car Type: Compact 2/4 Door Automatic Air

    Rate: USD 41.25 per day                    Mileage:  UNL

    Extra Day: Not Applicable                    Extra Hour: USD 30.95 per hour

    Approximate Total Rate: USD 238.49 additional local taxes and insurance costs may apply

    Reference Number: 41855037US0          Status: Confirmed

Additional Information

---

Membership ID: Not Applicable                    Corporate Id: A340500

Special Requests: Not Applicable                    Special Information: Not Applicable

---

**🛏 HOLIDAY INN MPLS ARPT SE-MALL**

Address: 2700 PILOT KNOB ROAD, EAGAN, MN, 55121, US

    Phone: (1) 651-4543434          Fax: (1) 651-4544904

Check In Date: Tuesday 20 January 2015

Check Out Date: Friday 23 January 2015

Number Of Nights: 3

    Rate: USD 86.00 per night may be subject to local taxes and service charges

    Reference Number: 61826693          Status: Confirmed          Number Of Rooms: 1

Additional Information

---

Membership ID: Not Applicable                    Corporate Id: UNISYS

CXL AFTER 1800 20JAN FORFEIT FIRST NITE STAY

**Friday 23 January 2015**

✈ 05:51 PM | **Minneapolis (MSP) to Tampa (TPA)**

Airline Booking Ref: GVC5RY

Carrier: Delta Air Lines Inc          Flight: DL 1545  Status: Confirmed

Operated By: Delta Air Lines Inc

Origin: Minneapolis, MN, Minneapolis St Paul Intl (MSP)

Departing: Friday 23 January 2015 at 05:51 PM          Departure Terminal: 1

Destination: Tampa, FL, Tampa Intl (TPA)

Arriving: Friday 23 January 2015 at 10:07 PM          Arrival Terminal: Not Applicable

Additional Information

| | | |
|---|---|---|
| Class: Economy | Distance: 1314 Miles | Estimated Time: 03 hours 16 minutes |
| Aircraft Type: Boeing 737-900 | Seat: Not Assigned | |
| Meal Service: Refreshments to Purchase | | |
| Frequent Flyer Number: DL6921949753 | | |
| Number of Stops: 0 | | |

**Monday 22 June 2015**

OTHER | -***THIS DATE IS FOR AEGBT INTERNAL PURPOSES ONLY***

**Additional Messages**

The Faa Requires A Valid Government Issued Photo Id
And Boarding Pass Be Presented At Security And All
Check In Points.  Airlines Generally Require Check In
A Minimum Of One Hour Prior To A Domestic Flight And
Two Hours Prior To An International Flight.  Please
Check The Carriers Website For Further Details.
For International Itineraries:
A Valid Passport Is Required For All International
Destinations.  Additional Documentation Such As A
Visa May Also Be Required.  Some Countries Require
Your Passport To Be Valid For Six Months Beyond Your
Intended Stay.  Access Www.Cibt.Com For All
International Documentation Requirements.
Non-Refundable Ticket Changes And Reissues Are
Subject To A Fee Plus Fare Difference Provided
Original Restrictions Are Met.
Please Retain The American Express Invoice.  It Is
The Required Receipt Document For Expense
Submission.
********************************************************
To Speak With An Agent At American Express:
Within Na - Call Toll Free 888-686-4797
Outside Of Na - Call Collect 813-207-1028
For Emergency Medical Assistance Please Contact Aig:
Aig Group Name: Unisys Corporation
Policy Number: GTP9110074
Within Na: Call Toll Free 877-244-6871
Outside Of Na: Call Collect 1-713-260-5592
Check Online For Hotel Cancel Policies To Avoid
No Show Charges To Your Corporate Card
***Ticket Is Non Refundable***
Non Refundable Tickets Require

Changes/Cancellations Prior To
Original Date/Time Of Departure
If Not The Ticket May No Longer Have Value
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Please Be Advised That Certain Mandatory Hotel-Imposed
Charges Including But Not Limited To Daily Resort Or
Facility Fees May Be Applicable To Your Stay And Payable
To The Hotel Operator At Check-Out From The Property
You May Wish To Inquire With The Hotel Before Your Trip
Regarding The Existence And Amount Of Such Charges.
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## IMPORTANT INFORMATION

All services covered by this itinerary are subject to the terms and conditions specified by the suppliers. Customer agrees to the terms and conditions set forth on any brochures or advertisements describing any accommodations, transportation or other services, and to any and all conditions contained in documents for any such services including, without limitation, all cancellation and change fees. No employee of American Express Global Business Travel and its affiliates, subsidiary companies or representatives has authority to vary the terms and conditions.

**Hotel Charges:**  In addition to the quoted rate(s) above, mandatory hotel charges may apply at check-out from the property; consult with the hotel for details and your company to determine whether such charges comply with your company's travel polices.

**Air Transportation.**  Important airline ticket terms and conditions and other important notices apply to air transportation.  Please see https://www.aeairweb.com/mtaImages/TICKET_TANDC_AND_OTHER_IMPORTANT_NOTICES.pdf for more information.

**Liability Statement.**  GBT US LLC d/b/a American Express Global Business Travel, a wholly owned subsidiary of American Express Travel Related Services Company, Inc. and their respective  parents, subsidiaries, affiliates and representatives (collectively, "Amex") act as an agent for travel suppliers and you understand and agree that Amex shall not be liable for any loss, injury, expense or damage to persons or property resulting, directly or indirectly, from (1) the acts of omissions of travel suppliers, including but not limited to delays, overbooking's, cancellation of services, cessation of operations, accidents or failures of equipment, or changes in fares, itineraries or schedules; or (2) acts of God, fires, earthquakes, floods, climatic aberrations, acts of governmental authorities, civil unrest, strikes, riots, theft, disease, accidents or failures related to the public internet, telecommunications lines or facilities, or third party technology systems, or any other cause beyond the control of Amex.

**Intermediary Disclosure.**  Amex assists you in finding travel suppliers and making arrangements that meet your individual needs. We consider various factors in identifying travel suppliers to you and recommending specific itineraries.  In this role, we are acting as an independent third party and not as a fiduciary. We want you to be aware that certain suppliers pay us commissions as well as incentives for reaching sales targets or other goals, and from time to time may also provide incentives to our travel counselors.  Certain suppliers may also provide compensation to us for various marketing and administrative services that we perform for them, such as granting them access to our marketing channels, participating in marketing programs and supporting technology initiatives.  In addition, we receive compensation from suppliers when customers use the American Express Card or other American Express products to pay for supplier products and services. From time to time we may enter into other business relationships with suppliers and these arrangements, including levels and types of compensation and incentives we receive, are subject to change.  In identifying suppliers and recommending itineraries, we may consider a number of factors, including supplier availability and your preferences.  The relationships we have with suppliers may also influence the suppliers we identify and the itineraries we recommend.

**CALIFORNIA:**  This transaction is covered by the California Travel Consumer Restitution Fund (TCRF) if the seller of travel was registered and participating in the TCRF at the time of sale and the passenger is located in California at the time of payment. Eligible passengers may file a claim with TCRF if the passenger is owed a refund of more than $50 for transportation or travel services which the seller of travel failed to forward to a proper provider or such money was not refunded to you when required. The maximum amount which may be paid by the TCRF to any one passenger is the total amount paid on behalf of the passenger to the seller of travel, not to exceed $15,000. A claim must be submitted to the TCRF within 12 months after the scheduled completion date of the travel. A claim must include sufficient documentation to prove your claim and a $35 processing fee. Claimants must agree to waive their right to other civil remedies against a registered participating seller of travel for matters arising out of a sale for which you file a TCRF claim. You may request a claim form by writing to: Travel Consumer Restitution Corporation; P.O. Box 6001; Larkspur, CA 94977-6001; or by visiting TCRC's website at: www.tcrcinfo.org.

**WASHINGTON:**  If transportation or other services are canceled by the seller of travel, all sums paid to the seller of travel for services not performed in accordance with the contract between the seller of travel and the purchaser will be refunded within thirty (30) days of receiving the funds from the vendor with whom the services were arranged, or if the funds were not sent to the vendor, the funds shall be returned within fourteen (14) days after cancellation by the seller of travel to the purchaser unless the purchaser requests the seller of travel to apply the money to another travel product and/or date.

**FLORIDA:**  GBT US LLC DBA: AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL is registered with the State of Florida as a Seller of Travel. Registration No. ST39181.

**NEVADA:**
RECOVERY FUND FOR CONSUMERS DAMAGED BY SELLERS OF TRAVEL
You may be eligible for payment from the Recovery Fund if you have paid money to a seller of travel registered in Nevada for the purchase of travel services or a vacation certificate and you have suffered certain financial damages as a result of the transaction. To obtain information relating to your rights under the Recovery Fund and the filing of a claim for recovery from the Recovery Fund, you may contact the Consumer Affairs Division of the Department of Business and Industry at the following locations:

SOUTHERN NEVADA: 1850 East Sahara Avenue, Suite 101, Las Vegas, Nevada 89104, Phone: 702.486.7355, Fax: 702.486.7371, e-mail: ncad@fyiconsumer.org

NORTHERN NEVADA: 4600 Kietzke Lane, Building B, Suite 113, Reno, Nevada 89502, Phone: 775.688.1800, Fax: 775.688.1803, e-mail: ncad@fyiconsumer.org

**California CST# 2115816, Washington UBI# 603-357-494, Iowa TA#1164, Hawaii TAR-7005,  Fla. Seller of Travel Ref. No. ST39181.**

```
Rental Agreement Number   770161976
Vehicle Number            68396180
```

## YOUR INFORMATION

```
BUCKNER,JOHN,ERNEST
AVIS PTSC
   UNISYS CORPORATION
PAYMENT METHOD      AMEX XX2000
```

## YOUR RENTAL

```
Picked up        MSP
Date/Time        JAN 20, 2015@10 41AM
Returned         MSP
Date/Time        JAN 23, 2015@03 53PM
Veh Group        Mini-Van
Veh Charged      Compact
Vehicle          CHRYSLER TOWN AND COU
Odometer Out     845
Odometer In      1199
Fuel Reading     Full
```

## YOUR VEHICLE CHARGES

```
   3 DYS   41 25              165 00
YOUR TIME AND MILEAGE:        165.00
```

## YOUR TAXABLE FEES

```
**11 11% FEE                   18 33
CUST FAC CHARGE    3 25/DY     13 00
```

```
YOUR SUBTOTAL                 196 33
TAXABLE SUBTOT
TAX  7 275%                    14 28
```

```
YOUR NON TAXABLE ITEMS
#14 2% SURCHARGE               27 86
```

```
TOTAL CHARGES                238.49
NET CHARGES                  238.49
YOUR TOTAL DUE:                0.00
```

```
PAID ON AMEX XX2000
**CONCESSION RECOVERY FEE
#9 2% VEH TAX & 5% REIMB FEE
```

### THANK YOU FOR RENTING WITH AVIS

For inquiries or e-receipt visit
WWW.AVIS.COM

Scanned by CamScanner



www.a1expressairportparking.com
5317 Avion Park Drive,
Tampa, FLORIDA. 33607

Printed: 01/23/2015 10:33 PM
Cashier: Jeff Moen

| Ticket # | 644-755 |
|---|---|
| Name | John Buckner |
| Phone | 651-308-5707 |
| Drop-off | 01/20/2015 06:33 AM |
| Expected Return | 01/23/2015 10:31 PM |
| Duration | 3d 15h |
| Vehicle | Black Ford F150 |

| Rate Type | Qty | Rate | Amount |
|---|---|---|---|
| Valet Parking | 3 | 7.00 | $21.00 |
| | 1 | 7.00 | $7.00 |
| 20% Online Discount | | | $-5.60 |
| Subtotal (USD) | | | $22.40 |
| 8.5% Airport Access Fee | | | $1.90 |
| Taxable Subtotal | | | $24.30 |
| 7 % Tax | | | $1.70 |
| Non-Taxable Subtotal | | | $0.00 |
| TOTAL | | | $26.00 |
| | | | $26.00 |
| BALANCE | | | $0.00 |

Earn free parking with our Express Rewards program.
Sign up at A1ExpressAirportParking.com

Customer Copy

Scanned by CamScanner



*Holiday Inn*

|  | | 106 | | 01-27-15 |
|---|---|---|---|---|

| John Buckner<br>United States | Folio No. | : | **256935** | Room No. | : | **315** |
|---|---|---|---|---|---|---|
| | A/R Number | : | | Arrival | : | **01-20-15** |
| | Group Code | : | | Departure | : | **01-23-15** |
| | Company | : | **Unisys Corporation** | Conf. No. | : | **61826693** |
| | Membership No. | : | | Rate Code | : | **IL2NS** |
| | Invoice No. | : | | Page No. | : | **1 of 1** |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 01-20-15 | *Accommodation | | 86.00 | |
| 01-20-15 | Occupancy Tax | | 6.13 | |
| 01-20-15 | City Tax | | 2.58 | |
| 01-21-15 | *Accommodation | | 86.00 | |
| 01-21-15 | Occupancy Tax | | 6.13 | |
| 01-21-15 | City Tax | | 2.58 | |
| 01-22-15 | *Accommodation | | 86.00 | |
| 01-22-15 | Occupancy Tax | | 6.13 | |
| 01-22-15 | City Tax | | 2.58 | |
| 01-23-15 | American Express | XXXXXXXXXXX2000 | | 284.13 |
| | | **Total** | **284.13** | **284.13** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.